# EXHIBIT F

citigroup

See page 16 for Analyst Certification and Important Disclosures

Target Price Change ☑
Estimate Change ☑
Rating Change ☑

# U.S. Shipping Partners L.P. (USS)

**SELL (3)**
**High Risk (H)**

## USS: Downgrading to Sell

Mkt Cap: **$346 mil.**

United States

**October 16, 2006**

MASTER LIMITED PARTNERSHIPS

**John Tysseland**


**SUMMARY**

- LOWERING RATING AND PRICE TARGET - We are lowering our rating on U.S. Shipping to Sell/High Risk and lowering our target price to $14.00/unit. In our opinion there are significant risks that investors should consider before investing in USS despite the partnership's seemingly attractive yield of 9.5%.
- SUM OF THE PARTS VALUATION - Our new target price is based on a sum of the parts calculation including the net present value (NPV) of the cash flows that we expect the existing fleet to generate, the new-build cost of the ATBs, and the cash value of the partnership's equity contribution to the joint venture (JV) with The Blackstone Group and Lehman Brothers.
- RISKY DISTRIBUTION - In our view, the partnership's current distribution could be in jeopardy if USS is not able to achieve a number of initiatives that include securing additional financing and obtaining attractive long-term contracts for vessels currently being constructed.


**FUNDAMENTALS**

| | |
|---|---|
| P/E (12/06E) | 34.1x |
| P/E (12/07E) | NA |
| TEV/EBITDA (12/06E) | NA |
| TEV/EBITDA (12/07E) | NA |
| Book Value/Share (12/06E) | $11.06 |
| Price/Book Value | 1.7x |
| Revenue (12/06E) | $127.8 mil. |
| Proj. Long-Term EPS Growth | 3% |
| ROE (12/06E) | 6.0% |
| Long-Term Debt to Capital(a) | 66.4% |

(a) Data as of most recent quarter

**SHARE DATA**

| | |
|---|---|
| Price (10/13/06) | $19.01 |
| 52-Week Range | $26.72-$20.17 |
| Shares Outstanding(a) | 18.2 mil. |
| Div(E) (Cur/Prev) | **$1.80**/$1.80 |

**RECOMMENDATION**

| | |
|---|---|
| Rating (Cur/Prev) | **3H**/2H |
| Target Price (Cur/Prev) | **$14.00**/$26.00 |
| Expected Share Price Return | (26.4%) |
| Expected Dividend Yield | 9.5% |
| Expected Total Return | (16.9%) |

**EARNINGS PER SHARE**

| FY ends | | 1Q | 2Q | 3Q | 4Q | Full Year |
|---|---|---|---|---|---|---|
| **12/05A** | **Actual** | **$0.47A** | **$0.42A** | **$0.32A** | **$0.08A** | **$1.28A** |
| **12/06E** | **Current** | **$0.30A** | **$0.21A** | **$0.10E** | **$0.00E** | **$0.56E** |
| | Previous | $0.21E | $0.21E | $0.21E | $0.21E | $0.85E |
| **12/07E** | **Current** | **NA** | **NA** | **NA** | **NA** | **($0.20)E** |
| | Previous | NA | NA | NA | NA | $1.72E |
| **12/08E** | **Current** | **NA** | **NA** | **NA** | **NA** | **$0.07E** |
| | Previous | NA | NA | NA | NA | $1.57E |

First Call Consensus EPS: 12/06E $1.21; 12/07E $1.47; 12/08E NA

Citigroup Research is a division of Citigroup Global Markets Inc. (the "Firm"), which does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the Firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision. Non-US research analysts who have prepared this report, and who may be associated persons of the member or member organization, are not registered/qualified as research analysts with the NYSE and/or NASD, but instead have satisfied the registration/qualification requirements or other research-related standards of a non-US jurisdiction.
Customers of the Firm in the United States can receive independent, third-party research on the company or companies covered in this report, at no cost to them, where such research is available. Customers can access this independent research at http://www.smithbarney.com (for retail clients) or http://www.citigroupgeo.com (for institutional clients) or can call (866) 836-9542 to request a copy of this research.

citigroup

## OPINION

We are lowering our rating on U.S. Shipping to Sell/High Risk from Hold/High Risk and lowering our target price to $14.00 per unit from $26.00 per unit. In our opinion, there are significant risks that investors should consider before investing in USS despite the partnership's seemingly attractive yield of 9.5%. In our view, the partnership's current distribution could be jeopardy if USS is not able to achieve a number of initiatives that include securing additional financing, and obtaining attractive long-term contracts for vessels currently being constructed. On a longer-term basis, the partnership will be challenged to retrofit or repurpose its existing integrated tug barge (ITB) units that currently generate 60% to 70% of the partnership's cash flow. In our model we have assumed that these vessels are phased out, which differs from management's current view that these vessels will be able to operate beyond their scheduled phase-out dates. While USS has a number of vessels being constructed that could replace its current fleet, the construction and/or acquisition cost of these will significantly lever the partnership, leaving little financial flexibility if USS experiences operational challenges over the next few years.

As shown below, our new target price is based on a sum of the parts calculation including the net present value (NPV) of the cash flows that we expect the existing fleet to generate, the new-build cost of the ATBs, and the cash value of the partnership's equity contribution to the joint venture (JV) with The Blackstone Group and Lehman Brothers.

**U.S. Shipping Partners, L.P. Sum of the Parts Valuation**

| | Vessel Capacity | | Hull | Phase Out Date | Value |
|---|---|---|---|---|---|
| | DWT | Barrels | | *(Delivery Date)* | |
| **Product ITBs** | | | | | |
| Jacksonville | 48,000 | 360,000 | Single | **May-12** | |
| Groton | 48,000 | 360,000 | Single | **June-12** | |
| New York | 48,000 | 360,000 | Single | **February-13** | |
| Baltimore | 48,000 | 360,000 | Single | **May-13** | |
| Philadelphia | 48,000 | 360,000 | Single | **June-14** | |
| Mobile | 48,000 | 360,000 | Single | **August-14** | |
| **ITB Value** (NPV of cash flows discounted at 10% including scrap value) | | | | | **$193.6** |
| **Tanker Fleet** | | | | | |
| Charleston | 48,000 | | Single | **2013** | |
| Chemical Pioneer | 35,000 | | Single | **2013** | |
| Sea Venture | 19,000 | | Single | **2013** | |
| Houston | 30,610 | 240,000 | Double | *November-05* | |
| **Tanker Value** (NPV of cash flows at 10% including a 5.0x terminal value) | | | | | **$126.0** |
| **Product ATBs** | | | | | |
| ATB I | 20,000 | 140,000 | Double | *April-07* | Sale / Leaseback |
| ATB II | 20,000 | 156,000 | Double | *August-08* | 65.0 |
| ATB III | 20,000 | 156,000 | Double | *November-08* | 65.0 |
| ATB IV | 20,000 | 156,000 | Double | *August-09* | 66.0 |
| ATB V | 20,000 | 156,000 | Double | *November-09* | 66.0 |
| **Product ATB Value** | | | | | **$262.0** |
| Total Fleet Value | | | | | $581.7 |
| Equity Contribution to Joint Venture | | | | | 70.0 |
| Net Debt | | | | | (395.3) |
| **Equity Value** | | | | | **$256.4** |
| Units Outstanding | | | | | 18.2 |
| **Net Asset Value per Share** | | | | | **$14.09** |

Source: Citigroup Investment Research

citigroup

This is a different valuation metric than what we have used for USS in the past. Previously, we used an implied yield valuation that assumed the partnership will maintain its annual distribution of $1.80 per unit and the units would trade with a 7.0% yield. However we believe this metric no longer reflects the true value of USS given our current liquidity concerns and the possibility that USS may not be able to pay distributions to unit holders if it experiences operational difficulty or is not successful with a sale leaseback of the first ATB (expected delivery first quarter 2007) that will help reduce the partnership's leverage in 2007. Also, we do not believe a yield-based analysis accurately captures the potential value of the vessels being constructed or the value lost by vessels that could be phased out. Therefore, we have turned to a sum of the parts calculation that takes these issues into consideration, and we believe this is a more accurate measure of the partnership's true worth.

**POTENTIAL NEGATIVE CATALYSTS:**

**CONSENSUS ESTIMATES ARE LIKELY TOO HIGH:** We believe scheduled dry docks and the partnership's high cost of capital will put a drag on cash flows and earnings in the third and fourth quarters of 2006. The Groton and Charleston were out for a portion of the third quarter, while the Mobile and the Chemical Pioneer are scheduled for dry dock in the fourth quarter. We estimate the total cost of all four dry docks to be $19 million, which is in-line with previous guidance. However the partnership's current cost of capital will cause cash out flows such as these to weigh more heavily on future earnings as interest expense is likely to be much higher in future periods, as dry dock costs are financed through the partnership's credit facility. The partnership recently issued $100 million of 13% senior secured notes and 4.4 million units both of which we estimate will weigh heavily on earnings on a per unit. Taking these factors into account we do not believe a sequential increase in earnings is likely. Specifically, we believe USS will report third quarter earnings that are much lower than the consensus estimate of $0.25 per unit, which indicates a sequential increase versus the second quarter result of $0.21 per unit. Alternatively we estimate earnings will drop fairly significantly to $0.10 per unit in the third quarter and $0.00 per unit in the fourth quarter.

**USS LIKELY TO PAY DISTRIBUTIONS BY ACCESSING CREDIT FACILITY...HOW LONG CAN THIS CONTINUE?**
Given the dry dock schedule that USS has through 2008, the partnership will need to finance cash distributions by increasing its debt and accessing its credit facility over the next few years. The partnership's integrated tug barge units (ITBs) have mandatory dry docks once every five years, while the partnership's tankers require dry docks twice every five years. We consider these dry docks as maintenance capital expenditures and have historically allocated these expenditures equally over a five-year period for each vessel. However, given the partnership's current financial condition, we are changing the way we look at these capital outlays, as we believe USS could experience difficulties financing these scheduled dry docks while paying distributions and financing its aggressive new build projects. Unless USS successfully executes a sale leaseback of the first ATB or is able to access additional equity to help finance these capital outlays, we believe the distribution could be in jeopardy. Even taking into consideration that USS is able to successfully execute a sale leaseback of the first ATB to be delivered in first quarter of 2007, we estimate the partnership's leverage will reach 6.8x debt-to-EBITDA next year. Without a sale leaseback of the first ATB we estimate the partnership's leverage would reach a level between 7.5x and 8.0x debt-to-EBITDA. Without a successful sale leaseback of the first ATB we believe it is unlikely that the partnership would be able to pay distributions to unit holders, given this amount of leverage.

**ATB CONSTRUCTION OVERVIEW**
The construction of the partnership's first newbuild ATB has been delayed several times due to a dispute about cost overruns. The partnership has severed ties to the original shipbuilder

citigroup

(SENESCO) and has hired a marine engineering firm to supervise completion of the project. The original estimated construction cost was $53.4 million and the scheduled delivery date was December 2006. The new cost is expected to be $65-69 million and the scheduled delivery date is now the April 2007.

U.S. Shipping also announced that it has entered into contracts with Manitowoc Marine Group and Eastern Shipbuilding Group, Inc. to construct four double-hulled articulated tug-barge (ATB) units. The first two ATBs are expected to be delivered in August and November 2008, and the second two are anticipated in August 2009 and November 2009. The ATBs will have a capacity of approximately 160,000 barrels, and they will cost $65-$66 million each, for a total construction cost of approximately $262 million. Our revised model that extends into 2015 takes these vessels into account.

**USS ATB Fincancing**

| USES | |
|---|---|
| ATB II thru IV Escrow Payment | $245.9 |
| Pre-Paid Escrow Payment | ($16.1) |
| JV Equity Commintment | 70.0 |
| Pre-Paid Equity Commitment | (5.0) |
| Debt refinancing | 152.1 |
| Fees and Expenses | 14.2 |
| Cash | 11.0 |
| **Total** | **$472.1** |

| SOURCES | |
|---|---|
| **Debt:** | |
| Rule 144A | $100.0 |
| Term Loan | 250.0 |
| New Revolver | 40.0 |
| Delayed draw term loan (4-months after the close 1-year) | 5.2 |
| **Equity:** | |
| Common units & Class B | 76.9 |
| **Total** | **$472.1** |

Source: Company Reports and CIR Estimates

**PRODUCT TANKER CONSTRUCTION OVERVIEW**

USS Product Carriers LLC, the partnership's newly created subsidiary, has entered into a contract with NASSCO (a subsidiary of General Dynamics Corporation) for the construction of nine 49,000 dwt double-hulled tankers, and the option to construct five additional tankers. NASSCO is scheduled to deliver the first tanker in the second quarter of 2009, with subsequent tankers delivered every six to eight months. The partnership expects the cost to construct these nine tankers at $1.0 billion.

To finance the construction of the first five tankers, the partnership has entered into a joint venture, USS Product Investor LLC, with The Blackstone Group and Lehman Brothers in which US Shipping owns 40%. As the tankers are constructed USS will have the right to purchase completed tankers from the JV at a specified price above the construction cost. For the purposes of our model we have assumed USS buys these tankers for 20% above the actual construction cost. The capitalization of joint venture is shown in the table below:

citigroup

**USS Product Carriers (the Joint Venture): Sources and Uses of Funds**

| | $ in Millions |
|---|---|
| **Sources of Funds** | |
| USS Equity Commitment | 70.0 |
| Equity Commitment from Partners[1] | 105.0 |
| Debt Commitment from Partners | 325.0 |
| **Total Sources of Funds** | **500.0** |
| | |
| **Uses of Funds** | |
| Payment to NASSCO for First Five Petroleum Tankers | 500.0 |
| **Total Uses of Funds** | **500.0** |

[1] Partners include Blackstone Group and Lehman Brothers; will own 60% of Joint Venture.
Source: Company Reports and Citigroup Investment Research

**LOWERING ESTIMATES**

We are significantly lowering our 2006, 2007 and 2008 earnings assumptions due to the partnership's higher cost of capital, increased debt, and increased number of units outstanding. The reason for this is that the partnership raised a significant amount of debt and equity in order to fund newbuild projects. Also, the partnership has had a heavy dry dock schedule in 2006 and we think this will weigh on earnings in the current and future year. Our new 2006 and 2007 earnings estimates are $0.56/unit (previously $0.85) and $(0.20)/unit (previously $1.72/unit).We are also lowering our adjusted EBITDA estimates, but the decrease is not as significant because it is unaffected by increased interest expense and also because the partnership's near term revenue base is relatively stable. Our new 2006 and 2007 adjusted EBITDA estimates are $49.5 million (previously $54.1) and $57.5 million (previously $66.9).

| CASH COVERAGE | 2005A | 2006E | 2007E | 2008E |
|---|---|---|---|---|
| Adjusted EBITDA ($MM) | $50.2 | $49.5 | $57.5 | $72.5 |
| Interest Expense | (6.4) | (9.0) | (24.8) | (33.4) |
| Maintenance CapEx | (17.5) | (28.3) | (12.0) | (15.0) |
| Misc. Adjustments | 0.0 | 0.0 | 0.0 | 0.0 |
| **Distributable Cash Flow** | **$26.3** | **$12.2** | **$20.7** | **$24.1** |
| Less: GP Interest | 0.4 | 0.6 | 0.7 | 0.7 |
| **DCF to Common Unitholder** | **$25.9** | **$11.6** | **$20.0** | **$23.4** |
| **Distribution Coverage Ratio:** | | | | |
| Common Units Outstanding | 2.03x | 0.72x | 0.98x | 1.15x |
| Total Units Outstanding | 1.04x | 0.42x | 0.62x | 0.72x |

1) Amount represents actual/expected distribution paid in the calendar year not the actual/expected an
Source: Company Reports and Citigroup Investment Research

**SECOND QUARTER EARNINGS REVIEW**

U.S. Shipping reported second quarter net income of $0.21 per unit, in line with our previous estimate of $0.21 per unit. On a cash flow basis the partnership reported first quarter EBITDA of $12.4, which was in-line with management's most recent guidance for the quarter. Helping results for the quarter was the addition of the Sea Venture, which was placed into service in June. This was offset by the scheduled drydockings of the Groton and the Charleston, which combined accounted for 52 drydock days during the quarter. Time charter rates during the quarter were $37,276/day, a 2% increase over the prior year period.

The partnership outperformed our net income estimate due to lower-than-expected depreciation and interest expense. The second quarter saw the partnership realize a year-over-year decrease in net income, driven the dry-dockings mentioned earlier. Looking ahead to the remainder of the year, we are forecasting net income to decline year-over-year due to

citigroup

the four dry-dockings during 2006, twice as many as usual (two vessels were in dry dock during the first quarter).

## VALUATION

As shown below, our new target price is based on a sum of the parts calculation including the net present value (NPV) of the cash flows that we expect the existing fleet to generate, the new-build cost of the ATBs, and the cash value of the partnership's equity contribution to the joint venture (JV) with The Blackstone Group and Lehman Brothers.

**U.S. Shipping Partners, L.P. Sum of the Parts Valuation**

| | Vessel Capacity | | Hull | Phase Out Date | Value |
|---|---|---|---|---|---|
| | DWT | Barrels | | *(Delivery Date)* | |
| **Product ITBs** | | | | | |
| Jacksonville | 48,000 | 360,000 | Single | **May-12** | |
| Groton | 48,000 | 360,000 | Single | **June-12** | |
| New York | 48,000 | 360,000 | Single | **February-13** | |
| Baltimore | 48,000 | 360,000 | Single | **May-13** | |
| Philadelphia | 48,000 | 360,000 | Single | **June-14** | |
| Mobile | 48,000 | 360,000 | Single | **August-14** | |
| **ITB Value** (NPV of cash flows discounted at 10% including scrap value) | | | | | **$193.6** |
| **Tanker Fleet** | | | | | |
| Charleston | 48,000 | | Single | **2013** | |
| Chemical Pioneer | 35,000 | | Single | **2013** | |
| Sea Venture | 19,000 | | Single | **2013** | |
| Houston | 30,610 | 240,000 | Double | *November-05* | |
| **Tanker Value** (NPV of cash flows at 10% including a 5.0x terminal value) | | | | | **$126.0** |
| **Product ATBs** | | | | | |
| ATB I | 20,000 | 140,000 | Double | *April-07* | Sale / Leaseback |
| ATB II | 20,000 | 156,000 | Double | *August-08* | 65.0 |
| ATB III | 20,000 | 156,000 | Double | *November-08* | 65.0 |
| ATB IV | 20,000 | 156,000 | Double | *August-09* | 66.0 |
| ATB V | 20,000 | 156,000 | Double | *November-09* | 66.0 |
| **Product ATB Value** | | | | | **$262.0** |
| Total Fleet Value | | | | | $581.7 |
| Equity Contribution to Joint Venture | | | | | 70.0 |
| Net Debt | | | | | (395) |
| **Equity Value** | | | | | **$256.4** |
| Units Outstanding | | | | | 18.2 |
| **Net Asset Value per Share** | | | | | **$14.09** |

Source: Citigroup Investment Research

This is a different valuation metric than what we have used for USS in the past. Previously, we used an implied yield valuation that assumed the partnership would maintain its annual distribution of $1.80 per unit and the units would trade with a 7.0% yield. However we believe this metric no longer reflects the true value of USS given our current liquidity concerns and the possibility that USS may not be able to pay distributions to unit holders if it experiences operational difficulty or is not successful with a sale leaseback of the first ATB (expected delivery first quarter 2007) that will help reduce the partnership's leverage in 2007. Also, we do not believe a yield based analysis accurately captures the potential value of the vessels being constructed or the value lost by vessels that could be phased out. Therefore, we have turned to a sum of the parts calculation that takes these issues into consideration, and we believe this is a more accurate measure of the partnership's true worth.

citigroup

## RISKS

We rate U.S. Shipping High Risk based on the consideration of five key risk factors that include: 1) balance sheet strength, 2) distribution coverage, 3) quality of assets / variability of cash flow, 4) standard deviation of monthly total returns, and 5) liquidity. The following table illustrates how we evaluate risk for each of the MLPs in our industry coverage. In terms of weighting each of these factors by importance, we would typically assign more value to an MLP's ability to pay its distribution, which can be evaluated by considering distribution coverage and quality of assets / variability of cash flow. Next, we tend to weight the strength of an MLP's balance sheet over the standard deviation of monthly total returns and unit liquidity. The last two points we consider equally important.

| | Key Risk Factors / Level of Risk (Low, Medium, High, Speculative) | | | | | |
|---|---|---|---|---|---|---|
| Partnership (Symbol) | Debt / EBITDA | Dist. Coverage Ratio | Variability of Dist. Cash Flow | Std. Dev. of Monthly Returns [1] | $ Amt. Of Avg. Daily Trading Activity | Derived Risk Rating |
| **Pipeline and Terminalling:** | | | | | | |
| U.S. Shipping (USS) | 6.8x (High) | 0.4x (High) | (High) | 17.9% (High) | $1.2 MM (High) | High |
| *MLP Composite Average* | *3.5x* | *1.2x* | *Medium* | *10.8%* | *$3.5 MM* | |

1) Annualized standard deviation of monthly total returns based on past 12 months. The annualized standard deviation c monthly total returns for the market, as measured by the S&P 500 Index, was 9.1% during the same time period.

Source: Citigroup Investment Research

U.S. Shipping has numerous industry and company-specific risks that make it different from many of the MLPs in our coverage universe. For investors that like to view MLPs as a buy-it-and-forget-about-it investment, we recommend increased caution with this partnership. Our concern largely reflects the uncertainty of whether or not U.S. Shipping will be able to continue to pay the current distribution the significant amount of leverage we estimate the partnership will have in 2007 as it funds its newbuild projects, dry dockings, and distributions.

Factors that could cause USS units to continue to trade above our target price include the following: 1) a significantly lower cost of capital, 2) better-than-expected long-term contracts for new build ATBs, and 3) a large equity financing that significantly reduces the partnership's leverage.

## INVESTMENT THESIS

We rate U.S. Shipping Sell/High Risk (3H) with a 12-month price target of $14.00 per unit. In our opinion there are significant risks that investors should consider before investing in USS despite the partnership's seemingly attractive yield of 9.5%. In our view the partnership's current distribution could be in jeopardy if USS is not able to achieve a number of initiatives that include securing additional financing, and obtaining attractive long term contracts for vessels currently being constructed. On a longer-term basis the partnership will be challenged to retrofit or repurpose its existing integrated tug barge (ITB) units that currently generate 60% to 70% of the partnership's cash flow. In our model we have assumed that these vessels are phased out, which differs from management's current view that these vessels will be able to operate beyond their scheduled phase-out dates. While USS has a number of vessels being constructed that could replace its current fleet, the construction and/or acquisition cost of these will significantly lever the partnership, leaving little financial flexibility if USS experiences operational challenges over the next few years.

citigroup

## FINANCIAL MODELS

### INCOME STATEMENT, 2002A-2009E

**Citigroup Investment Research Earnings Model - U.S. Shipping Partners L.P.**

| Consolidated Statement of Operations Years Ended Dec 31 (Dollars in Millions) | Estimates 2006E | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E |
|---|---|---|---|---|---|---|---|---|---|---|
| Voyage Revenues | 127.8 | 141.6 | 158.7 | 199.1 | 249.9 | 278.1 | 267.6 | 234.6 | 226.0 | 210.3 |
| Other Revenues | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Total Revenues** | $127.8 | $141.6 | $158.7 | $199.1 | $249.9 | $278.1 | $267.6 | $234.6 | $226.0 | $210.3 |
| Vessel Operating Expenses | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Voyage Expenses | 66.6 | 72.1 | 73.8 | 88.4 | 105.3 | 114.3 | 109.8 | 94.5 | 91.4 | 84.3 |
| Selling, General & Administration | 12.0 | 12.4 | 12.7 | 13.1 | 13.5 | 13.9 | 14.3 | 14.8 | 15.2 | 15.7 |
| Other Expenses (Income) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **EBITDA (Operating Cash Flow)** | $49.2 | $57.2 | $72.2 | $97.6 | $131.1 | $149.9 | $143.5 | $125.3 | $119.4 | $110.4 |
| Depreciation and Amortization | 31.0 | 35.6 | 37.1 | 39.4 | 45.7 | 54.2 | 58.6 | 59.0 | 59.4 | 59.6 |
| **EBIT (Operating Income)** | $18.2 | $21.6 | $35.1 | $58.1 | $85.4 | $95.6 | $84.9 | $66.3 | $60.0 | $50.8 |
| **Other Expenses (Income):** | | | | | | | | | | |
| Interest Expense | 9.0 | 24.8 | 33.4 | 43.7 | 53.9 | 67.8 | 73.9 | 73.0 | 72.7 | 72.5 |
| Equity (Earnings) Loss in Unc. Subs. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Loss (Gain) on Disposal of Assets | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Other | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Pre-Tax Income** | $9.2 | ($3.3) | $1.7 | $14.4 | $31.5 | $27.9 | $11.0 | ($6.7) | ($12.8) | ($21.8) |
| Income Taxes | (0.3) | (0.3) | (0.3) | (0.3) | (0.3) | (0.3) | (0.3) | (0.3) | (0.3) | (0.3) |
| **Net Income** | $9.5 | ($3.0) | $2.0 | $14.7 | $31.8 | $28.2 | $11.3 | ($6.4) | ($12.5) | ($21.5) |
| Minority Interest in Net Income | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Adjusted Net Income** | $9.5 | ($3.0) | $2.0 | $14.7 | $31.8 | $28.2 | $11.3 | ($6.4) | ($12.5) | ($21.5) |
| General Partnership Interest in Net Income | 0.6 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 |
| **Net Income to Common** | $8.9 | ($3.6) | $1.4 | $14.1 | $31.1 | $27.5 | $10.7 | ($7.0) | ($13.2) | ($22.1) |
| Extraordinary Charges (Income) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Adjusted Net Income to Common** | $8.9 | ($3.6) | $1.4 | $14.1 | $31.1 | $27.5 | $10.7 | ($7.0) | ($13.2) | ($22.1) |
| **Diluted Earnings Per Unit** | $0.56 | ($0.20) | $0.07 | $0.77 | $1.71 | $1.51 | $0.59 | ($0.39) | ($0.72) | ($1.22) |
| Diluted Common Units (MM) | 16.0 | 18.2 | 18.2 | 18.2 | 18.2 | 18.2 | 18.2 | 18.2 | 18.2 | 18.2 |
| Adjusted EBITDA | 49.5 | 57.5 | 72.5 | 97.9 | 131.4 | 150.2 | 143.8 | 125.6 | 119.7 | 110.7 |
| Actual Drydock Expenses | 28.3 | 12.0 | 15.0 | 0.0 | 15.0 | 20.0 | 13.0 | 25.0 | 9.0 | 9.0 |
| Distributable Cash Flow | $12.2 | $20.7 | $24.1 | $54.2 | $62.5 | $62.4 | $56.9 | $27.7 | $38.0 | $29.2 |
| **Distributable Cash Flow Per Unit** | $0.73 | $1.10 | $1.29 | $2.94 | $3.40 | $3.39 | $3.09 | $1.48 | $2.05 | $1.57 |
| **Cash Distributions:** | | | | | | | | | | |
| Common Units | 28.8 | 32.8 | 32.8 | 32.8 | 32.8 | 32.8 | 32.8 | 32.8 | 32.8 | 32.8 |
| General Partnership Interest | 0.6 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 |
| **Total Cash Distributions** | $29.4 | $33.4 | $33.4 | $33.4 | $33.4 | $33.4 | $33.4 | $33.4 | $33.4 | $33.4 |
| **Total Distribution Per Unit** | $1.80 | $1.80 | $1.80 | $1.80 | $1.80 | $1.80 | $1.80 | $1.80 | $1.80 | $1.80 |
| **Distribution Cash Flow Coverage:** | | | | | | | | | | |
| Total Unit Coverage | 0.42x | 0.62x | 0.72x | 1.62x | 1.87x | 1.87x | 1.70x | 0.83x | 1.14x | 0.87x |

Source: Citigroup Investment Research estimates

citigroup

## BALANCE SHEET AND STATEMENT OF CASH FLOWS, 2002A-2009E

**Citigroup Investment Research Earnings Model - U.S. Shipping Partners L.P.**

| Balance Sheet | Estimates | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Years Ended Dec 31 (Dollars in Millions) | 2006E | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E |
| **Current Assets:** | | | | | | | | | | |
| Cash and Equivalents | $25.4 | $5.0 | $5.0 | $5.0 | $5.0 | $5.0 | $5.0 | $5.0 | $5.0 | $5.0 |
| Accounts Receivable | 5.3 | 5.8 | 6.5 | 8.2 | 10.3 | 11.4 | 11.0 | 9.6 | 9.3 | 8.6 |
| Inventory | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Other Current Assets | 3.8 | 4.2 | 4.8 | 6.0 | 7.5 | 8.3 | 8.0 | 7.0 | 6.8 | 6.3 |
| **Total Current Assets** | **$34.5** | **$15.1** | **$16.3** | **$19.2** | **$22.8** | **$24.8** | **$24.0** | **$21.7** | **$21.1** | **$20.0** |
| Net Property, Plant & Equipment | $514.8 | $545.0 | $529.4 | $609.9 | $819.3 | $1,021.5 | $968.9 | $931.4 | $874.0 | $823.3 |
| Other Long-Term Assets | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 | 10.0 |
| **Total Assets** | **$559.4** | **$570.1** | **$555.7** | **$639.1** | **$852.1** | **$1,056.3** | **$1,003.0** | **$963.1** | **$905.1** | **$853.3** |
| **Current Liabilities:** | | | | | | | | | | |
| Accounts Payable | $6.3 | $7.0 | $7.8 | $9.8 | $12.3 | $13.7 | $13.2 | $11.6 | $11.1 | $10.4 |
| Other Current Liabilities | 10.9 | 12.0 | 13.5 | 16.9 | 21.2 | 23.6 | 22.7 | 19.9 | 19.2 | 17.9 |
| **Total Current Liabilities** | **$17.2** | **$19.0** | **$21.3** | **$26.7** | **$33.6** | **$37.3** | **$35.9** | **$31.5** | **$30.4** | **$28.3** |
| Straight Debt | 350.0 | 395.3 | 410.0 | 506.7 | 714.4 | 920.2 | 890.4 | 894.7 | 883.7 | 889.0 |
| Deferred Taxes | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 | 2.9 |
| Minority Interest | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Other Long-Term Liabilities | 12.4 | 12.4 | 12.4 | 12.4 | 12.4 | 12.4 | 12.4 | 12.4 | 12.4 | 12.4 |
| **Total Liabilities** | **$382.5** | **$429.6** | **$446.6** | **$548.8** | **$763.3** | **$972.8** | **$941.6** | **$941.5** | **$929.4** | **$932.5** |
| Common Stockholders' Equity | 176.9 | 140.5 | 109.1 | 90.4 | 88.8 | 83.5 | 61.4 | 21.6 | (24.3) | (79.2) |
| **Total Liabilities & Equity** | **$559.4** | **$570.1** | **$555.7** | **$639.1** | **$852.1** | **$1,056.3** | **$1,003.0** | **$963.1** | **$905.1** | **$853.3** |

| Cash Flow Statement | Estimates | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Years Ended Dec 31 (Dollars in Millions) | 2006E | 2007E | 2008E | 2009E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E |
| **Cash Flow From Operating Activities:** | | | | | | | | | | |
| Net Income to Common | $9.5 | ($3.0) | $2.0 | $14.7 | $31.8 | $28.2 | $11.3 | ($6.4) | ($12.5) | ($21.5) |
| Depreciation and Amortization | 31.0 | 35.6 | 37.1 | 39.4 | 45.7 | 54.2 | 58.6 | 59.0 | 59.4 | 59.6 |
| Other Non-Cash Changes | 1.9 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| (Inc.) Dec. in Net Working Capital | 2.5 | 0.9 | 1.1 | 2.6 | 3.2 | 1.8 | (0.7) | (2.1) | (0.5) | (1.0) |
| **Cash From Operations** | **$44.8** | **$33.5** | **$40.2** | **$56.7** | **$80.7** | **$84.2** | **$69.3** | **$50.6** | **$46.4** | **$37.2** |
| **Cash Flows From Investing Activities:** | | | | | | | | | | |
| Capital Expenditures - Acquisitions | 0.0 | 70.0 | 0.0 | (120.0) | (240.0) | (240.0) | 0.0 | 0.0 | 0.0 | 0.0 |
| Capital Expenditures - Growth | (266.0) | (111.0) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Capital Expenditures - Maintenance | (28.3) | (12.0) | (15.0) | 0.0 | (15.0) | (16.5) | (6.0) | (21.5) | (2.0) | (9.0) |
| Other Items | (6.4) | (12.9) | (6.4) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Net Cash From Investing Activities** | **($300.7)** | **($65.9)** | **($21.4)** | **($120.0)** | **($255.0)** | **($256.5)** | **($6.0)** | **($21.5)** | **($2.0)** | **($9.0)** |
| **Cash Flows From Financing Activities:** | | | | | | | | | | |
| Increase(Decrease) in Long-Term Debt | 223.8 | 45.3 | 14.7 | 96.7 | 207.7 | 205.8 | (29.8) | 4.3 | (11.0) | 5.3 |
| Common Equity Offering (Unit Repurchase Program) | 76.9 | 0.0 | 0.0 | (0.0) | 0.0 | (0.0) | (0.0) | (0.0) | (0.0) | (0.0) |
| Cash Distributions | (29.4) | (33.4) | (33.4) | (33.4) | (33.4) | (33.4) | (33.4) | (33.4) | (33.4) | (33.4) |
| Other | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Net Cash From Financing Activities** | **$271.3** | **$11.9** | **($18.8)** | **$63.3** | **$174.3** | **$172.3** | **($63.3)** | **($29.1)** | **($44.4)** | **($28.2)** |
| Net Change in Cash | 15.4 | (20.4) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Cash -- Beginning of Year | 10.0 | 25.4 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 |
| **Year-End Cash Balance** | **$25.4** | **$5.0** | **$5.0** | **$5.0** | **$5.0** | **$5.0** | **$5.0** | **$5.0** | **$5.0** | **$5.0** |

Source: Citigroup Investment Research estimates

citigroup

## REFINED PRODUCTS ITB ASSUMPTIONS

### U.S. Shipping Partners L.P.
### Refined Product Tankers

| (US$ in Millions, Except per Share Data) | | Projected Fiscal Year Ending December 31, 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Voyage Revenues** | | **$78.6** | **$78.6** | **$91.5** | **$91.5** | **$86.9** | **$79.2** | **$56.4** | **$30.5** | **$15.2** | **$0.0** |
| Vessel Operating Expenses | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Voyage Expenses | | 38.3 | 38.3 | 40.3 | 40.3 | 38.3 | 34.9 | 24.8 | 13.4 | 6.7 | 0.0 |
| General and Administrative Exp. | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Total Expenses** | | **38.3** | **38.3** | **40.3** | **40.3** | **38.3** | **34.9** | **24.8** | **13.4** | **6.7** | **0.0** |
| **EBITDA** | | **40.3** | **40.3** | **51.2** | **51.2** | **48.6** | **44.3** | **31.5** | **17.1** | **8.5** | **0.0** |
| **EBITDA per Vessel** | | **6.7** | **6.7** | **8.5** | **8.5** | **8.1** | **8.1** | **7.9** | **8.5** | **8.5** | |
| **Capital Expenditures:** | | | | | | | | | | | |
| Drydock | | $12.0 | $12.0 | $0.0 | $0.0 | $12.0 | $6.0 | $6.0 | $0.0 | $0.0 | $0.0 |
| Acquisition Capital | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Scrap Value | | | | | | | (3.5) | (7.0) | (3.5) | (7.0) | |
| **Total CapEx Requirement** | | **$12.0** | **$12.0** | **$0.0** | **$0.0** | **$12.0** | **$2.5** | **($1.0)** | **($3.5)** | **($7.0)** | **$0.0** |
| | **NPV** | | | | | | | | | | |
| **Free Cash Flow** | **$193.64** | **$28.3** | **$28.3** | **$51.2** | **$51.2** | **$36.6** | **$41.8** | **$32.5** | **$20.6** | **$15.5** | **$0.0** |

| **Time Charter Rates:** | **Day Rate Growth Rate** | **Hess Support Rates** | | **Assumed Market Rates** | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| New York | 0.0% | $38,000 | $38,000 | $42,000 | $42,000 | $42,000 | $42,000 | $42,000 | $42,000 | $42,000 | $42,000 |
| Baltimore | 0.0% | $38,000 | $38,000 | $42,000 | $42,000 | $42,000 | $42,000 | $42,000 | $42,000 | $42,000 | $42,000 |
| Groton | 0.0% | $38,000 | $38,000 | $42,000 | $42,000 | $42,000 | $42,000 | $42,000 | $42,000 | $42,000 | $42,000 |
| Jax | 0.0% | $38,000 | $38,000 | $42,000 | $42,000 | $42,000 | $42,000 | $42,000 | $42,000 | $42,000 | $42,000 |
| Mobile | 0.0% | $38,000 | $38,000 | $42,000 | $42,000 | $42,000 | $42,000 | $42,000 | $42,000 | $42,000 | $42,000 |
| Philadelphia | 0.0% | $38,000 | $38,000 | $42,000 | $42,000 | $42,000 | $42,000 | $42,000 | $42,000 | $42,000 | $42,000 |
| **Average Rate (All Tankers)** | | **$38,000** | **$38,000** | **$42,000** | **$42,000** | **$42,000** | **$42,000** | **$42,000** | **$42,000** | **$42,000** | **$42,000** |
| **Average Daily Voyage Expense** | | **$18,500** | **$18,500** | **$18,500** | **$18,500** | **$18,500** | **$18,500** | **$18,500** | **$18,500** | **$18,500** | **$18,500** |
| **Average Daily Margin** | | **$19,500** | **$19,500** | **$23,500** | **$23,500** | **$23,500** | **$23,500** | **$23,500** | **$23,500** | **$23,500** | **$23,500** |

| (US$ in Millions, Except per Share Data) | | Projected Fiscal Year Ending December 31, 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Drydock Schedule:** | **Phase-out Date** | | | | | | | | | | |
| New York | Feb-13 | | | | | Drydock | | | | | |
| Baltimore | May-13 | | Drydock | | | | | Drydock | | | |
| Groton | Jun-12 | Drydock | | | | | Drydock | | | | |
| Jax | May-12 | | | | | Drydock | | | | | |
| Mobile | Aug-14 | Drydock | | | | | Drydock | | | | |
| Philadelphia | Jun-14 | | Drydock | | | | | Drydock | | | |
| **Other Assumptions:** | | | | | | | | | | | |
| Cost Per Drydocking | | $6,000 | $6,000 | $6,000 | $6,000 | $6,000 | $6,000 | $6,000 | $6,000 | $6,000 | $6,000 |
| Calendar Days | | 365 | 365 | 365 | 365 | 365 | 365 | 365 | 365 | 365 | 365 |
| Days-Off Hire/Vessel Per Year | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Days-Off Hire/Drydock | | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 | 55 |
| Number of Vessels | | 6.0 | 6.0 | 6.0 | 6.0 | 6.0 | 5.5 | 4.0 | 2.0 | 1.0 | 0.0 |
| Computed Revenue Days | | 2,068 | 2,068 | 2,178 | 2,178 | 2,068 | 1,887 | 1,342 | 726 | 363 | 0 |

Source: Citigroup Investment Research estimates

citigroup

## CHEMICAL TANKER ASSUMPTIONS

**U.S. Shipping Partners L.P.**
**Existing Tankers**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL TANKER EBITDA | | $20.9 | $22.9 | $20.3 | $22.9 | $22.2 | $21.0 | $22.9 | $20.3 | $22.9 | $22.2 |
| TOTAL TANKER CAPEX | NPV | $16.3 | $0.0 | $15.0 | $0.0 | $3.0 | $12.0 | $0.0 | $15.0 | $0.0 | $3.0 |
| **Free Cash Flow** | $126.05 | $4.6 | $22.9 | $5.3 | $22.9 | $19.2 | $9.0 | $22.9 | $5.3 | $22.9 | $19.2 |

**Chemical Pioneer**

| | Projected Fiscal Year Ending December 31, | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| (US$ in Millions, Except per Share Data) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
| **Voyage Revenues** | | | | | | | | | | |
| Voyage Revenues | $12.3 | $13.6 | $12.1 | $13.6 | $13.6 | $12.1 | $13.6 | $12.1 | $13.6 | $13.6 |
| Other Shipping Revenues | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Total Revenues** | $12.3 | $13.6 | $12.1 | $13.6 | $13.6 | $12.1 | $13.6 | $12.1 | $13.6 | $13.6 |
| Vessel Operating Expenses | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Voyage Expenses | 8.1 | 9.0 | 8.0 | 9.0 | 9.0 | 8.0 | 9.0 | 8.0 | 9.0 | 9.0 |
| General and Administrative Exp. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Total Expenses** | 8.1 | 9.0 | 8.0 | 9.0 | 9.0 | 8.0 | 9.0 | 8.0 | 9.0 | 9.0 |
| **EBITDA** | $4.2 | $4.7 | $4.1 | $4.7 | $4.7 | $4.1 | $4.7 | $4.1 | $4.7 | $4.7 |
| **Capital Expenditures:** | | | | | | | | | | |
| Drydock | $3.5 | $0.0 | $3.5 | $0.0 | $0.0 | $3.5 | $0.0 | $3.5 | $0.0 | $0.0 |
| Acquisition Capital | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Construction Cost | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Total CapEx Requirement** | $3.5 | $0.0 | $3.5 | $0.0 | $0.0 | $3.5 | $0.0 | $3.5 | $0.0 | $0.0 |

**Time Charter Rates:**

| | Day Rate Growth Rate | Assumed Market Rates | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Chemical Pioneer | 0.0% | $38,000 | $38,000 | $38,000 | $38,000 | $38,000 | $38,000 | $38,000 | $38,000 | $38,000 | $38,000 |
| Chemical Pioneer | **Average Daily Voyage Expense** | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 | $25,000 |

| | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Drydock Schedule:** | | | | | | | | | | |
| Chemical Pioneer | Drydock | | Drydock | | | Drydock | | Drydock | | |
| **Other Assumptions:** | | | | | | | | | | |
| Cost Per Drydocking | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 |
| Calendar Days | 365 | 365 | 365 | 365 | 365 | 365 | 365 | 365 | 365 | 365 |
| Days-Off Hire/Vessel Per Year | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| Days-Off Hire/Drydock | 35 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 |
| Computed Revenue Days | 324 | 359 | 319 | 359 | 359 | 319 | 359 | 319 | 359 | 359 |

citigroup

**Charleston**

| (US$ in Millions, Except per Share Data) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Projected Fiscal Year Ending December 31, | | | | | | | | | |
| **Voyage Revenues** | | | | | | | | | | |
| Voyage Revenues | $14.5 | $16.9 | $15.0 | $16.9 | $16.9 | $15.0 | $16.9 | $15.0 | $16.9 | $16.9 |
| Other Shipping Revenues | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Total Revenues** | $14.5 | $16.9 | $15.0 | $16.9 | $16.9 | $15.0 | $16.9 | $15.0 | $16.9 | $16.9 |
| Vessel Operating Expenses | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Voyage Expenses | 7.0 | 8.2 | 7.3 | 8.2 | 8.2 | 7.3 | 8.2 | 7.3 | 8.2 | 8.2 |
| General and Administrative Exp. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Total Expenses** | 7.0 | 8.2 | 7.3 | 8.2 | 8.2 | 7.3 | 8.2 | 7.3 | 8.2 | 8.2 |
| **EBITDA** | $7.5 | $8.7 | $7.7 | $8.7 | $8.7 | $7.7 | $8.7 | $7.7 | $8.7 | $8.7 |
| **Capital Expenditures:** | | | | | | | | | | |
| Drydock | $3.5 | $0.0 | $3.5 | $0.0 | $0.0 | $3.5 | $0.0 | $3.5 | $0.0 | $0.0 |
| Acquisition Capital | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Construction Cost | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Total CapEx Requirement** | $3.5 | $0.0 | $3.5 | $0.0 | $0.0 | $3.5 | $0.0 | $3.5 | $0.0 | $0.0 |

**Time Charter Rates:**

| | Day Rate Growth Rate | Assumed Market Rates | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Charleston | 0.0% | $47,000 | $47,000 | $47,000 | $47,000 | $47,000 | $47,000 | $47,000 | $47,000 | $47,000 | $47,000 |
| Charleston | **Average Daily Voyage Expense** | $22,800 | $22,800 | $22,800 | $22,800 | $22,800 | $22,800 | $22,800 | $22,800 | $22,800 | $22,800 |

| (US$ in Millions, Except per Share Data) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Projected Fiscal Year Ending December 31, | | | | | | | | | |
| **Drydock Schedule:** | | | | | | | | | | |
| Charleston | Drydock | | Drydock | | | Drydock | | Drydock | | |
| **Other Assumptions:** | | | | | | | | | | |
| Cost Per Drydocking | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 | $3,500 |
| Calendar Days | 365 | 365 | 365 | 365 | 365 | 365 | 365 | 365 | 365 | 365 |
| Days-Off Hire/Vessel Per Year | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| Days-Off Hire/Drydock | 50 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 |
| Computed Revenue Days | 309 | 359 | 319 | 359 | 359 | 319 | 359 | 319 | 359 | 359 |

| | Dwt | Capacity | Hull | Agreement Date | Delivery Date | Cost | Cost/dwt | Cost/bbl |
|---|---|---|---|---|---|---|---|---|
| **Houston** | 30,610 | 240,000 | Double | Jul-05 | Nov-05 | $28.8 | 0.94 | 0.12 |

| (US$ in Millions, Except per Share Data) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Projected Fiscal Year Ending December 31, | | | | | | | | | |
| **Voyage Revenues** | | | | | | | | | | |
| Voyage Revenues | $13.6 | $13.6 | $12.1 | $13.6 | $12.1 | $13.6 | $13.6 | $12.1 | $13.6 | $12.1 |
| Other Shipping Revenues | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Total Revenues** | $13.6 | $13.6 | $12.1 | $13.6 | $12.1 | $13.6 | $13.6 | $12.1 | $13.6 | $12.1 |
| Vessel Operating Expenses | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Voyage Expenses | 7.4 | 7.4 | 6.5 | 7.4 | 6.5 | 7.4 | 7.4 | 6.5 | 7.4 | 6.5 |
| General and Administrative Exp. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Total Expenses** | 7.4 | 7.4 | 6.5 | 7.4 | 6.5 | 7.4 | 7.4 | 6.5 | 7.4 | 6.5 |
| **EBITDA** | $6.3 | $6.3 | $5.6 | $6.3 | $5.6 | $6.3 | $6.3 | $5.6 | $6.3 | $5.6 |
| **Capital Expenditures:** | | | | | | | | | | |
| Drydock | $0.0 | $0.0 | $3.0 | $0.0 | $3.0 | $0.0 | $0.0 | $3.0 | $0.0 | $3.0 |
| Acquisition Capital | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Construction Cost | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Total CapEx Requirement** | $0.0 | $0.0 | $3.0 | $0.0 | $3.0 | $0.0 | $0.0 | $3.0 | $0.0 | $3.0 |

**Time Charter Rates:**

| | Day Rate Growth Rate | Assumed Market Rates | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Houston | 0.0% | $38,000 | $38,000 | $38,000 | $38,000 | $38,000 | $38,000 | $38,000 | $38,000 | $38,000 | $38,000 |
| Houston | **Average Daily Voyage Expense** | $20,500 | $20,500 | $20,500 | $20,500 | $20,500 | $20,500 | $20,500 | $20,500 | $20,500 | $20,500 |

| (US$ in Millions, Except per Share Data) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Projected Fiscal Year Ending December 31, | | | | | | | | | |
| **Drydock Schedule:** | | | | | | | | | | |
| Houston | | | Drydock | | Drydock | | | Drydock | | Drydock |
| **Other Assumptions:** | | | | | | | | | | |
| Cost Per Drydocking | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 | $3,000 |
| Calendar Days | 365 | 365 | 365 | 365 | 365 | 365 | 365 | 365 | 365 | 365 |
| Days-Off Hire/Vessel Per Year | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| Days-Off Hire/Drydock | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 |
| Computed Revenue Days | 359 | 359 | 319 | 359 | 319 | 359 | 359 | 319 | 359 | 319 |

**Sea Venture**

| (US$ in Millions, Except per Share Data) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Projected Fiscal Year Ending December 31, | | | | | | | | | |
| Voyage Revenues | $8.7 | $9.7 | $8.6 | $9.7 | $9.7 | $8.6 | $9.7 | $8.6 | $9.7 | $9.7 |
| Other Shipping Revenues | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Total Revenues** | $8.7 | $9.7 | $8.6 | $9.7 | $9.7 | $8.6 | $9.7 | $8.6 | $9.7 | $9.7 |
| Vessel Operating Expenses | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Voyage Expenses | 5.8 | 6.5 | 5.7 | 6.5 | 6.5 | 5.7 | 6.5 | 5.7 | 6.5 | 6.5 |
| General and Administrative Exp. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Total Expenses** | 5.8 | 6.5 | 5.7 | 6.5 | 6.5 | 5.7 | 6.5 | 5.7 | 6.5 | 6.5 |
| **EBITDA** | $2.9 | $3.2 | $2.9 | $3.2 | $3.2 | $2.9 | $3.2 | $2.9 | $3.2 | $3.2 |
| **Capital Expenditures:** | | | | | | | | | | |
| Drydock | $9.3 | $0.0 | $5.0 | $0.0 | $0.0 | $5.0 | $0.0 | $5.0 | $0.0 | $0.0 |
| Acquisition Capital | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Construction Cost | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Total CapEx Requirement** | $9.3 | $0.0 | $5.0 | $0.0 | $0.0 | $5.0 | $0.0 | $5.0 | $0.0 | $0.0 |

**Time Charter Rates:**

| | Day Rate Growth Rate | Assumed Market Rates | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sea Venture | 0.0% | $27,000 | $27,000 | $27,000 | $27,000 | $27,000 | $27,000 | $27,000 | $27,000 | $27,000 | $27,000 |
| Sea Venture | **Average Daily Voyage Expense** | $18,000 | $18,000 | $18,000 | $18,000 | $18,000 | $18,000 | $18,000 | $18,000 | $18,000 | $18,000 |

| (US$ in Millions, Except per Share Data) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|
| | Projected Fiscal Year Ending December 31, | | | | | | | | | |
| **Drydock Schedule:** | | | | | | | | | | |
| Sea Venture | Drydock | | Drydock | | | Drydock | | Drydock | | |
| **Other Assumptions:** | | | | | | | | | | |
| Cost Per Drydocking | $9,300 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 |
| Calendar Days | 365 | 365 | 365 | 365 | 365 | 365 | 365 | 365 | 365 | 365 |
| Days-Off Hire/Vessel Per Year | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 | 6 |
| Days-Off Hire/Drydock | 35 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 | 40 |
| Computed Revenue Days | 324 | 359 | 319 | 359 | 359 | 319 | 359 | 319 | 359 | 359 |

Source: Citigroup Investment Research estimates

citigroup

## NEWBUILD ASSUMPTIONS

**U.S. Shipping Partners L.P.**
**Articulated Tug Barges**

| (US$ in Millions, Except per Share Data) | | Projected Fiscal Year Ending December 31, | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
| **Voyage Revenues** | | | | | | | | | | | |
| Voyage Revenues | | $0.0 | $9.2 | $19.4 | $43.9 | $61.2 | $60.4 | $59.5 | $59.5 | $61.2 | $61.2 |
| Other Shipping Revenues | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Total Revenues** | | **$0.0** | **$9.2** | **$19.4** | **$43.9** | **$61.2** | **$60.4** | **$59.5** | **$59.5** | **$61.2** | **$61.2** |
| Vessel Operating Expenses | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Voyage Expenses | | 0.0 | 2.8 | 6.0 | 13.5 | 18.9 | 18.6 | 18.4 | 18.4 | 18.9 | 18.9 |
| General and Administrative Exp. | | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Total Expenses** | | **0.0** | **2.8** | **6.0** | **13.5** | **18.9** | **18.6** | **18.4** | **18.4** | **18.9** | **18.9** |
| **EBITDA** | | **$0.0** | **$6.3** | **$13.4** | **$30.3** | **$42.3** | **$41.7** | **$41.1** | **$41.1** | **$42.3** | **$42.3** |
| **EBITDA per Vessel** | | | **$8.5** | **$8.5** | **$8.5** | **$8.5** | **$8.3** | **$8.2** | **$8.2** | **$8.5** | **$8.5** |
| **ROI** | | | **12.9%** | **12.9%** | **12.9%** | **12.9%** | **12.7%** | **12.6%** | **12.6%** | **12.9%** | **12.9%** |
| **EBITDA Multiple** | | | **7.7x** | **7.7x** | **7.7x** | **7.7x** | **7.9x** | **8.0x** | **8.0x** | **7.7x** | **7.7x** |
| **Capital Expenditures:** | | | | | | | | | | | |
| Drydock | | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $2.0 | $4.0 | $4.0 | $0.0 | $0.0 |
| Acquisition Cost (Sale) | | 0.0 | (70.0) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Construction Cost | | 196.0 | 66.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Capitalized Interest | | 6.4 | 12.9 | 6.4 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Total CapEx Requirement** | | **$202.4** | **$8.9** | **$6.4** | **$0.0** | **$0.0** | **$2.0** | **$4.0** | **$4.0** | **$0.0** | **$0.0** |
| **Time Charter Rates:** | **Day Rate Growth Rate** | | **Assumed Market Rates** | | | | | | | | |
| ATB I | 0.0% | | $34,000 | $34,000 | $34,000 | $34,000 | $34,000 | $34,000 | $34,000 | $34,000 | $34,000 |
| ATB II | | | | $34,000 | $34,000 | $34,000 | $34,000 | $34,000 | $34,000 | $34,000 | $34,000 |
| ATB III | | | | $34,000 | $34,000 | $34,000 | $34,000 | $34,000 | $34,000 | $34,000 | $34,000 |
| ATB IV | | | | | $34,000 | $34,000 | $34,000 | $34,000 | $34,000 | $34,000 | $34,000 |
| ATB V | | | | | $34,000 | $34,000 | $34,000 | $34,000 | $34,000 | $34,000 | $34,000 |
| **Average Rate (All Tankers)** | | | **$34,000** | **$34,000** | **$34,000** | **$34,000** | **$34,000** | **$34,000** | **$34,000** | **$34,000** | **$34,000** |
| **Average Daily Voyage Expense** | | | **$10,500** | **$10,500** | **$10,500** | **$10,500** | **$10,500** | **$10,500** | **$10,500** | **$10,500** | **$10,500** |
| **Average Daily Margin** | | | **$23,500** | **$23,500** | **$23,500** | **$23,500** | **$23,500** | **$23,500** | **$23,500** | **$23,500** | **$23,500** |

| (US$ in Millions, Except per Share Data) | | Projected Fiscal Year Ending December 31, | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
| **Drydock Schedule:** | **Delivery Date** | | | | | | | | | | |
| ATB I | Apr-07 | | | | | | Drydock | | | | |
| ATB II | Aug-08 | | | | | | | Drydock | | | |
| ATB III | Nov-08 | | | | | | | Drydock | | | |
| ATB IV | Aug-09 | | | | | | | | Drydock | | |
| ATB V | Nov-09 | | | | | | | | Drydock | | |
| **Other Assumptions:** | | | | | | | | | | | |
| Cost Per Vessel | | | $65,500 | $65,500 | $65,500 | $65,500 | $65,500 | $65,500 | $65,500 | $65,500 | $65,500 |
| Cost Per Drydocking | | | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 | $2,000 |
| Calendar Days | | | 365 | 365 | 365 | 365 | 365 | 365 | 365 | 365 | 365 |
| Days-Off Hire/Vessel Per Year | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Days-Off Hire/Drydock | | | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 | 25 |
| Number of Vessels | | | 0.75 | 1.58 | 3.58 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 | 5.00 |
| Computed Revenue Days | | | 270 | 570 | 1,290 | 1,800 | 1,775 | 1,750 | 1,750 | 1,800 | 1,800 |

Source: Citigroup Investment Research estimates

citigroup

## U.S. Shipping Partners L.P.
## Petroleum Tankers

| (US$ in Millions, Except per Share Data) | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Voyage Revenues** | | | | | | | | | | |
| Voyage Revenues | $0.0 | $0.0 | $0.0 | $9.9 | $49.5 | $89.1 | $97.9 | $96.8 | $95.7 | $96.8 |
| Other Shipping Revenues | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Total Revenues** | $0.0 | $0.0 | $0.0 | $9.9 | $49.5 | $89.1 | $97.9 | $96.8 | $95.7 | $96.8 |
| Vessel Operating Expenses | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Voyage Expenses | 0.0 | 0.0 | 0.0 | 3.6 | 18.0 | 32.4 | 35.6 | 35.2 | 34.8 | 35.2 |
| General and Administrative Exp. | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Total Expenses** | 0.0 | 0.0 | 0.0 | 3.6 | 18.0 | 32.4 | 35.6 | 35.2 | 34.8 | 35.2 |
| **EBITDA** | $0.0 | $0.0 | $0.0 | $6.3 | $31.5 | $56.7 | $62.3 | $61.6 | $60.9 | $61.6 |
| **EBITDA per Vessel** | | | | $12.6 | $12.6 | $12.6 | $12.5 | $12.3 | $12.2 | $12.3 |
| **ROI** | | | | 10.5% | 10.5% | 10.5% | 10.4% | 10.3% | 10.2% | 10.3% |
| **EBITDA Multiple** | | | | 9.5x | 9.5x | 9.5x | 9.6x | 9.7x | 9.9x | 9.7x |
| **Capital Expenditures:** | | | | | | | | | | |
| Drydock | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $0.0 | $3.0 | $6.0 | $9.0 | $6.0 |
| Acquisition Capital | 0.0 | 0.0 | 0.0 | 120.0 | 240.0 | 240.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Construction Cost | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| **Total CapEx Requirement** | $0.0 | $0.0 | $0.0 | $120.0 | $240.0 | $240.0 | $3.0 | $6.0 | $9.0 | $6.0 |

| **Time Charter Rates:** | Day Rate Growth Rate | Assumed Market Rates | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tanker I | 0.0% | | | | $55,000 | $55,000 | $55,000 | $55,000 | $55,000 | $55,000 | $55,000 |
| Tanker II | | | | | | $55,000 | $55,000 | $55,000 | $55,000 | $55,000 | $55,000 |
| Tanker III | | | | | | $55,000 | $55,000 | $55,000 | $55,000 | $55,000 | $55,000 |
| Tanker IV | | | | | | | $55,000 | $55,000 | $55,000 | $55,000 | $55,000 |
| Tanker V | | | | | | | $55,000 | $55,000 | $55,000 | $55,000 | $55,000 |
| Tanker VI | | | | | | | | | | | |
| Tanker VII | | | | | | | | | | | |
| Tanker VIII | | | | | | | | | | | |
| Tanker IX | | | | | | | | | | | |
| **Average Rate (All Tankers)** | | | | | $55,000 | $55,000 | $55,000 | $55,000 | $55,000 | $55,000 | $55,000 |
| **Average Daily Voyage Expense** | | | | | $20,000 | $20,000 | $20,000 | $20,000 | $20,000 | $20,000 | $20,000 |
| **Average Daily Margin** | | | | | $35,000 | $35,000 | $35,000 | $35,000 | $35,000 | $35,000 | $35,000 |

| | | Projected Fiscal Year Ending December 31, | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| (US$ in Millions, Except per Share Data) | | 2006 | 2007 | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 |
| **Drydock Schedule:** | **Delivery Date** | | | | | | | | | | |
| Tanker I | Jul-09 | | | | | | | Drydock | | Drydock | |
| Tanker II | Jan-10 | | | | | | | | Drydock | | Drydock |
| Tanker III | Jul-10 | | | | | | | | Drydock | | Drydock |
| Tanker IV | Jan-11 | | | | | | | | | Drydock | |
| Tanker V | Jul-11 | | | | | | | | | Drydock | |
| Tanker VI | | | | | | | | | | | |
| Tanker VII | | | | | | | | | | | |
| Tanker VIII | | | | | | | | | | | |
| Tanker IX | | | | | | | | | | | |
| **Other Assumptions ($ in thousands):** | | | | | | | | | | | |
| Cost Per Vessel | | | | | $120,000 | $120,000 | $120,000 | $120,000 | $120,000 | $120,000 | $120,000 |
| Cost Per Drydocking | | | | | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 |
| Calendar Days | | | | | 365 | 365 | 365 | 365 | 365 | 365 | 365 |
| Days-Off Hire/Vessel Per Year | | | | | 5 | 5 | 5 | 5 | 5 | 5 | 5 |
| Days-Off Hire/Drydock | | | | | 20 | 20 | 20 | 20 | 20 | 20 | 20 |
| Number of Vessels | | | | | 0.50 | 2.50 | 4.50 | 5.00 | 5.00 | 5.00 | 5.00 |
| Computed Revenue Days | | | | | 180 | 900 | 1,620 | 1,780 | 1,760 | 1,740 | 1,760 |

Source: Citigroup Investment Research estimates

citigroup

## ALYST CERTIFICATION

**APPENDIX A-1**

I, John Tysseland, research analyst and the author of this report, hereby certify that all of the views expressed in this research report accurately reflect my personal views about any and all of the subject issuer(s) or securities. I also certify that no part of my compensation was, is, or will be directly or indirectly related to the specific recommendation(s) or view(s) in this report.

## IMPORTANT DISCLOSURES

### U.S. Shipping Partners L.P. (USS)

**Ratings and Target Price History - Fundamental Research**

Analyst: John Tysseland (covered since March 29 2005)




| # | Date | Rating | Target Price | Closing Price |
|---|---|---|---|---|
| 1: | 8 Dec 04 | 2H | 25.00 | 25.33 |
| 2: | 17 Feb 05 | 2H | *26.00 | 26.51 |

*Indicates change.

Customers of the Firm in the United States can receive independent, third-party research on the company or companies covered in this report, at no cost to them, where such research is available. Customers can access this independent research at http://www.smithbarney.com (for retail clients) or http://www.citigroupgeo.com (for institutional clients) or can call (866) 836-9542 to request a copy of this research.

Citigroup Global Markets Inc. or an affiliate received compensation for products and services other than investment banking services from U.S. Shipping Partners L.P. in the past 12 months.

Citigroup Global Markets Inc. currently has, or had within the past 12 months, the following company(ies) as investment banking client(s): U.S. Shipping Partners L.P.

Citigroup Global Markets Inc. currently has, or had within the past 12 months, the following company(ies) as clients, and the services provided were non-investment-banking, non-securities-related: U.S. Shipping Partners L.P.

Citigroup Global Markets Inc. or an affiliate received compensation in the past 12 months from U.S. Shipping Partners L.P.

Analysts' compensation is determined based upon activities and services intended to benefit the investor clients of Citigroup Global Markets Inc. and its affiliates ("the Firm"). Like all Firm employees, analysts receive compensation that is impacted by overall firm profitability, which includes revenues from, among other business units, the Private Client Division, Institutional Sales and Trading, and Investment Banking.

For important disclosures (including copies of historical disclosures) regarding the companies that are the subject of this Citigroup Investment Research product ("the Product"), please contact Citigroup Investment Research, 388 Greenwich Street, 29th Floor, New York, NY, 10013, Attention: Legal/Compliance. In addition, the same important disclosures, with the exception of the Valuation and Risk assessments and historical disclosures, are contained on the Firm's disclosure website at www.citigroupgeo.com. Private Client Division clients should refer to www.smithbarney.com/research. Valuation and Risk assessments can be found in the text of the most recent research note/report regarding the subject company. Historical disclosures (for up to the past three years) will be provided upon request.

**Citigroup Investment Research Ratings Distribution**

| *Data current as of 30 September 2006* | Buy | Hold | Sell |
|---|---|---|---|
| Citigroup Investment Research Global Fundamental Coverage (2914) | 46% | 40% | 14% |
| *% of companies in each rating category that are investment banking clients* | 44% | 43% | 32% |
| Master Limited Partnerships -- North America (36) | 56% | 42% | 3% |
| *% of companies in each rating category that are investment banking clients* | 95% | 87% | 100% |

**Guide to Fundamental Research Investment Ratings:**
Citigroup Investment Research's stock recommendations include a risk rating and an investment rating.
**Risk ratings**, which take into account both price volatility and fundamental criteria, are: Low (L), Medium (M), High (H), and Speculative (S).
**Investment ratings** are a function of Citigroup Investment Research's expectation of total return (forecast price appreciation and dividend yield within the next 12 months) and risk rating.
For securities in developed markets (US, UK, Europe, Japan, and Australia/New Zealand), investment ratings are: Buy (1) (expected total return of 10% or more for Low-Risk stocks, 15% or more for Medium-Risk stocks, 20% or more for High-Risk stocks, and 35% or more for Speculative stocks); Hold (2) (0%-10% for Low-Risk stocks, 0%-15% for Medium-Risk stocks, 0%-20% for High-Risk stocks, and

citigroup

0%-35% for Speculative stocks); and Sell (3) (negative total return).
Investment ratings are determined by the ranges described above at the time of initiation of coverage, a change in investment and/or risk rating, or a change in target price (subject to limited management discretion). At other times, the expected total returns may fall outside of these ranges because of market price movements and/or other short-term volatility or trading patterns. Such interim deviations from specified ranges will be permitted but will become subject to review by Research Management. Your decision to buy or sell a security should be based upon your personal investment objectives and should be made only after evaluating the stock's expected performance and risk.

## OTHER DISCLOSURES

Within the past 5 years, Citigroup Global Markets Inc. or its affiliates has acted as manager or co manager of a public offering of equity securities of U.S. Shipping Partners L.P.

Citigroup Global Markets Inc. or its affiliates holds a long position in any class of common equity securities of U.S. Shipping Partners L.P.

For securities recommended in the Product in which the Firm is not a market maker, the Firm is a liquidity provider in the issuers' financial instruments and may act as principal in connection with such transactions. The Firm is a regular issuer of traded financial instruments linked to securities that may have been recommended in the Product. The Firm regularly trades in the securities of the subject company(ies) discussed in the Product. The Firm may engage in securities transactions in a manner inconsistent with the Product and, with respect to securities covered by the Product, will buy or sell from customers on a principal basis.

Securities recommended, offered, or sold by the Firm: (i) are not insured by the Federal Deposit Insurance Corporation; (ii) are not deposits or other obligations of any insured depository institution (including Citibank); and (iii) are subject to investment risks, including the possible loss of the principal amount invested. Although information has been obtained from and is based upon sources that the Firm believes to be reliable, we do not guarantee its accuracy and it may be incomplete and condensed. Note, however, that the Firm has taken all reasonable steps to determine the accuracy and completeness of the disclosures made in the Important Disclosures section of the Product. In producing Products, members of the Firm's research department may have received assistance from the subject company(ies) referred to in the Product. Any such assistance may have included access to sites owned, leased or otherwise operated or controlled by the issuers and meetings with management, employees or other parties associated with the subject company(ies). Firm policy prohibits research analysts from sending draft research to subject companies. However, it should be presumed that the author of the Product has had discussions with the subject company to ensure factual accuracy prior to publication. All opinions, projections and estimates constitute the judgment of the author as of the date of the Product and these, plus any other information contained in the Product, are subject to change without notice. Prices and availability of financial instruments also are subject to change without notice. Notwithstanding other departments within the Firm advising the companies discussed in this Product, information obtained in such role is not used in the preparation of the Product. Although Citigroup Investment Research does not set a predetermined frequency for publication, if the Product is a fundamental research report, it is the intention of Citigroup Investment Research to provide research coverage of the/those issuer(s) mentioned therein, including in response to news affecting this issuer, subject to applicable quiet periods and capacity constraints. The Product is for informational purposes only and is not intended as an offer or solicitation for the purchase or sale of a security. Any decision to purchase securities mentioned in the Product must take into account existing public information on such security or any registered prospectus.

Investing in non-U.S. securities, including ADRs, may entail certain risks. The securities of non-U.S. issuers may not be registered with, nor be subject to the reporting requirements of the U.S. Securities and Exchange Commission. There may be limited information available on foreign securities. Foreign companies are generally not subject to uniform audit and reporting standards, practices and requirements comparable to those in the U.S. Securities of some foreign companies may be less liquid and their prices more volatile than securities of comparable U.S. companies. In addition, exchange rate movements may have an adverse effect on the value of an investment in a foreign stock and its corresponding dividend payment for U.S. investors. Net dividends to ADR investors are estimated, using withholding tax rates conventions, deemed accurate, but investors are urged to consult their tax advisor for exact dividend computations. Investors who have received the Product from the Firm may be prohibited in certain states or other jurisdictions from purchasing securities mentioned in the Product from the Firm. Please ask your Financial Consultant for additional details. Citigroup Global Markets Inc. takes responsibility for the Product in the United States. Any orders by US investors resulting from the information contained in the Product may be placed only through Citigroup Global Markets Inc.

The Citigroup legal entity that takes responsibility for the production of the Product is the legal entity which the first named author is employed by. The Product is made available in Australia to wholesale clients through Citigroup Global Markets Australia Pty Ltd. (ABN 64 003 114 832 and AFSL No. 240992) and to retail clients through Citigroup Wealth Advisors Pty Ltd. (ABN 19 009 145 555 and AFSL No. 240813), Participants of the ASX Group and regulated by the Australian Securities & Investments Commission. Citigroup Centre, 2 Park Street, Sydney, NSW 2000. If the Product is being made available in certain provinces of Canada by Citigroup Global Markets (Canada) Inc. ("CGM Canada"), CGM Canada has approved the Product. Citigroup Place, 123 Front Street West, Suite 1100, Toronto, Ontario M5J 2M3. The Product may not be distributed to private clients in Germany. The Product is distributed in Germany by Citigroup Global Markets Deutschland AG & Co. KGaA, which is regulated by Bundesanstalt fuer Finanzdienstleistungsaufsicht (BaFin). Frankfurt am Main, Reuterweg 16, 60323 Frankfurt am Main. If the Product is made available in Hong Kong by, or on behalf of, Citigroup Global Markets Asia Ltd., it is attributable to Citigroup Global Markets Asia Ltd., Citibank Tower, Citibank Plaza, 3 Garden Road, Hong Kong. Citigroup Global Markets Asia Ltd. is regulated by Hong Kong Securities and Futures Commission. If the Product is made available in Hong Kong by The Citigroup Private Bank to its clients, it is attributable to Citibank N.A., Citibank Tower, Citibank Plaza, 3 Garden Road, Hong Kong. The Citigroup Private Bank and Citibank N.A. is regulated by the Hong Kong Monetary Authority. The Product is made available in India by Citigroup Global Markets India Private Limited, which is regulated by Securities and Exchange Board of India. Bakhtawar, Nariman Point, Mumbai 400-021. If the Product was prepared by Citigroup Investment Research and distributed in Japan by Nikko Citigroup Ltd., it is being so distributed under license. Nikko Citigroup Limited is regulated by Financial Services Agency, Securities and Exchange Surveillance Commission, Japan Securities Dealers Association, Tokyo Stock Exchange and Osaka Securities Exchange. Akasaka Park Building, 2-20, Akasaka 5-chome, Minato-ku, Tokyo 107-6122. The Product is made available in Korea by Citigroup Global Markets Korea Securities Ltd., which is regulated by Financial Supervisory Commission and the Financial Supervisory Service. Hungkuk Life Insurance Building, 226 Shinmunno 1-GA, Jongno-Gu, Seoul, 110-061. The Product is made available in Malaysia by Citigroup Global Markets Malaysia Sdn Bhd, which is regulated by Malaysia Securities Commission. Menara Citibank, 165

citigroup

Jalan Ampang, Kuala Lumpur, 50450. The Product is made available in Mexico by Acciones y Valores Banamex, S.A. De C. V., Casa de Bolsa, which is regulated by Comision Nacional Bancaria y de Valores. Reforma 398, Col. Juarez, 06600 Mexico, D.F. In New Zealand the Product is made available through Citigroup Global Markets New Zealand Ltd., a Participant of the New Zealand Exchange Limited and regulated by the New Zealand Securities Commission. Level 19, Mobile on the Park, 157 lambton Quay, Wellington. The Product is made available in Poland by Dom Maklerski Banku Handlowego SA an indirect subsidiary of Citigroup Inc., which is regulated by Komisja Papierów Wartosciowych i Gield. Bank Handlowy w Warszawie S.A. ul. Senatorska 16, 00-923 Warszawa. The Product is made available in the Russian Federation through ZAO Citibank, which is licensed to carry out banking activities in the Russian Federation in accordance with the general banking license issued by the Central Bank of the Russian Federation and brokerage activities in accordance with the license issued by the Federal Service for Financial Markets. Neither the Product nor any information contained in the Product shall be considered as advertising the securities mentioned in this report within the territory of the Russian Federation or outside the Russian Federation. The Product does not constitute an appraisal within the meaning of the Federal Law of the Russian Federation of 29 July 1998 No. 135-FZ (as amended) On Appraisal Activities in the Russian Federation. 8-10 Gasheka Street, 125047 Moscow. The Product is made available in Singapore through Citigroup Global Markets Singapore Pte. Ltd., a Capital Markets Services Licence holder, and regulated by Monetary Authority of Singapore. 1 Temasek Avenue, #39-02 Millenia Tower, Singapore 039192. Citigroup Global Markets (Pty) Ltd. is incorporated in the Republic of South Africa (company registration number 2000/025866/07) and its registered office is at 145 West Street, Sandton, 2196, Saxonwold. Citigroup Global Markets (Pty) Ltd. is regulated by JSE Securities Exchange South Africa, South African Reserve Bank and the Financial Services Board. The investments and services contained herein are not available to private customers in South Africa. The Product is made available in Taiwan through Citigroup Global Markets Inc. (Taipei Branch), which is regulated by Securities & Futures Bureau. No portion of the report may be reproduced or quoted in Taiwan by the press or any other person. No. 8 Manhattan Building, Hsin Yi Road, Section 5, Taipei 100, Taiwan. The Product is made available in Thailand through Citicorp Securities (Thailand) Ltd., which is regulated by the Securities and Exchange Commission of Thailand. 18/F, 22/F and 29/F, 82 North Sathorn Road, Silom, Bangrak, Bangkok 10500, Thailand. The Product is made available in United Kingdom by Citigroup Global Markets Limited, which is authorised and regulated by Financial Services Authority. This material may relate to investments or services of a person outside of the UK or to other matters which are not regulated by the FSA and further details as to where this may be the case are available upon request in respect of this material. Citigroup Centre, Canada Square, Canary Wharf, London, E14 5LB. The Product is made available in United States by Citigroup Global Markets Inc, which is regulated by NASD, NYSE and the US Securities and Exchange Commission. 388 Greenwich Street, New York, NY 10013. Unless specified to the contrary, within EU Member States, the Product is made available by Citigroup Global Markets Limited, which is regulated by Financial Services Authority. Many European regulators require that a firm must establish, implement and make available a policy for managing conflicts of interest arising as a result of publication or distribution of investment research. The policy applicable to Citigroup Investment Research's Products can be found at www.citigroupgeo.com. Compensation of equity research analysts is determined by equity research management and Citigroup's senior management and is not linked to specific transactions or recommendations. The Product may have been distributed simultaneously, in multiple formats, to the Firm's worldwide institutional and retail customers. The Product is not to be construed as providing investment services in any jurisdiction where the provision of such services would be illegal. Subject to the nature and contents of the Product, the investments described therein are subject to fluctuations in price and/or value and investors may get back less than originally invested. Certain high-volatility investments can be subject to sudden and large falls in value that could equal or exceed the amount invested. Certain investments contained in the Product may have tax implications for private customers whereby levels and basis of taxation may be subject to change. If in doubt, investors should seek advice from a tax adviser. Advice in the Product has been prepared without taking account of the objectives, financial situation or needs of any particular investor. Accordingly, investors should, before acting on the advice, consider the appropriateness of the advice, having regard to their objectives, financial situation and needs.

© 2006 Citigroup Global Markets Inc. Citigroup Investment Research is a division and service mark of Citigroup Global Markets Inc. and its affiliates and is used and registered throughout the world. Citigroup and the Umbrella Device are trademarks and service marks of Citigroup or its affiliates and are used and registered throughout the world. Nikko is a registered trademark of Nikko Cordial Corporation. All rights reserved. Any unauthorized use, duplication, redistribution or disclosure is prohibited by law and will result in prosecution. The information contained in the Product is intended solely for the recipient and may not be further distributed by the recipient. The Firm accepts no liability whatsoever for the actions of third parties. The Product may provide the addresses of, or contain hyperlinks to, websites. Except to the extent to which the Product refers to website material of the Firm, the Firm has not reviewed the linked site. Equally, except to the extent to which the Product refers to website material of the Firm, the Firm takes no responsibility for, and makes no representations or warranties whatsoever as to, the data and information contained therein. Such address or hyperlink (including addresses or hyperlinks to website material of the Firm) is provided solely for your convenience and information and the content of the linked site does not in anyway form part of this document. Accessing such website or following such link through the Product or the website of the Firm shall be at your own risk and the Firm shall have no liability arising out of, or in connection with, any such referenced website.

ADDITIONAL INFORMATION IS AVAILABLE UPON REQUEST